Joaquin Garcia ROSAS, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 11–72724.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 15, 2013.*

Filed Jan. 16, 2013.

Joaquin Garcia Rosas, Laguna Hills, CA, pro se.

Jennifer R. Khouri, Kristin A. Moresi, Trial, Oil, DOJ–U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN, BEA, and NGUYEN, Circuit Judges.

MEMORANDUM **

Joaquin Garcia Rosas, a native and citizen of Mexico, petitions pro se for review of an order of the Board of Immigration Appeals dismissing his appeal from the removal order of an immigration judge ("IJ"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo due process claims and questions of law, *Si-* *meonov v. Ashcroft*, 371 F.3d 532, 535 (9th Cir.2004), and review for abuse of discretion the denial of a continuance, *Sandoval–Luna v. Mukasey*, 526 F.3d 1243, 1246 (9th Cir.2008) (per curiam). We deny the petition for review.

The agency correctly concluded that Garcia Rosas's conviction for possession of marijuana for sale in violation of section 11359 of the California Health and Safety Code constitutes a conviction for an aggravated felony under 8 U.S.C. § 1101(a)(43)(B). *See Rendon v. Mukasey*, 520 F.3d 967, 974 (9th Cir.2008) ("[A] state drug crime is an aggravated felony if it would be punishable as a felony under the federal drug laws"). The agency also correctly concluded that Garcia Rosas's aggravated-felony conviction rendered him statutorily ineligible for cancellation of removal and voluntary departure. *See* 8 U.S.C. §§ 1229b(a)(3) (disqualifying aggravated felons from cancellation of removal), 1229c(b)(1)(C) (requiring a showing of good moral character to qualify for voluntary departure), 1101(f)(8) (precluding aggravated felons from demonstrating good moral character). The validity of this conviction is not properly before us. *See Ramirez–Villalpando v. Holder*, 645 F.3d 1035, 1041 (9th Cir.2011) ("A petitioner may not collaterally attack his state court conviction on a petition for review of a BIA decision.").

Because Garcia Rosas is statutorily ineligible for the requested relief, he cannot demonstrate that the IJ erred or violated due process by pretermitting his applications without first conducting a merits hearing. *See Simeonov*, 371 F.3d at 538.

Garcia Rosas also has failed to demonstrate that the IJ abused his discretion or

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

violated due process by not continuing the proceedings in order to afford Garcia Rosas an opportunity to seek post-conviction relief, because post-conviction relief remained speculative at the time of the hearing. *See Sandoval–Luna,* 526 F.3d at 1247 (identifying no abuse of discretion or due process violation from an IJ's refusal to continue proceedings when no relief was then immediately available).

**PETITION FOR REVIEW DENIED.**

**PETITION FOR REVIEW DENIED.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.